# Resident Transaction Details

Transactions From 2/1/2020 12:00 AM to 8/4/2020 11:59 PM

## 221575 : BREWER, CHEROSCO

MAIN GREEN 158 128

Main Balance:        $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Spend Balance |
|---------|------|------|-------------|--------------|---------|--------|---------------|
| 3348061 | 8/3/2020 | CredPay | | | PAYMENT FOR TRANS 3348060 | $60.00 | $226.41 |
| 3348060 | 8/3/2020 | Credit | $60.00 | $60.00 | Gift Card Fund : Jail ATM Web Deposit GC# 25922778 by Chyanne Young Paid By: Chyanne Young , Louisville , KY | | $166.41 |
| 3348039 | 8/3/2020 | BillPay | | | PAYMENT FOR TRANS 3348038 | -$10.00 | $166.41 |
| 3348038 | 8/3/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $176.41 |
| 3347960 | 8/3/2020 | BillPay | | | PAYMENT FOR TRANS 3347959 | -$10.00 | $176.41 |
| 3347959 | 8/3/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $186.41 |
| 3347101 | 8/3/2020 | BillPay | | | PAYMENT FOR TRANS 3347100 | -$10.00 | $186.41 |
| 3347100 | 8/3/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $196.41 |
| 3346993 | 8/3/2020 | BillPay | | | PAYMENT FOR TRANS 3346992 | -$16.00 | $196.41 |
| 3346992 | 8/3/2020 | Bill | $16.00 | $16.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $212.41 |

## 221575 : BREWER, CHEROSCO

### MAIN GREEN 158 128

Main Balance:  $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Spend Balance |
|---|---|---|---|---|---|---|---|
| 3346879 | 8/2/2020 | BillPay | | | PAYMENT FOR TRANS 3346878 | -$10.00 | $212.41 |
| 3346878 | 8/2/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $222.41 |
| 3346355 | 8/2/2020 | BillPay | | | PAYMENT FOR TRANS 3346354 | -$20.00 | $222.41 |
| 3346354 | 8/2/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $242.41 |
| 3346343 | 8/2/2020 | BillPay | | | PAYMENT FOR TRANS 3346342 | -$3.25 | $242.41 |
| 3346342 | 8/2/2020 | Bill | $3.25 | $3.25 | Lockdown Fees : Transaction Fee | | $245.66 |
| 3346341 | 8/2/2020 | Add | | | ATM Deposit 2619064 on 8/2/2020 1:47:39 PM by KRISTY BRASHER Paid By: KRISTY BRASHER | $185.00 | $245.66 |
| 3345671 | 8/1/2020 | BillPay | | | PAYMENT FOR TRANS 3345670 | -$10.00 | $60.66 |
| 3345670 | 8/1/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $70.66 |
| 3345186 | 7/31/2020 | BillPay | | | PAYMENT FOR TRANS 3345185 | -$10.00 | $70.66 |
| 3345185 | 7/31/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $80.66 |
| 3344776 | 7/31/2020 | BillPay | | | PAYMENT FOR TRANS 3344775 | -$20.00 | $80.66 |
| 3344775 | 7/31/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $100.66 |
| 3344244 | 7/31/2020 | CredPay | | | PAYMENT FOR TRANS 3344243 | $100.00 | $100.66 |
| 3344243 | 7/31/2020 | Credit | $100.00 | $100.00 | Gift Card Fund : JailATM Web Deposit GC# 25832425 | | $0.66 |

Confidential Property of Grayson County Jail, KY

## 221575 : BREWER, CHEROSCO

MAIN GREEN 158 128

Main Balance:     $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Bill Comment | Adjust | Spend Balance |
|---|---|---|---|---|---|---|---|
| 3343012 | 7/29/2020 | BillPay | | | by Nedra Blue<br>Paid By: Nedra Blue<br>Louisville, KY<br>PAYMENT FOR TRANS 3343011 | -$2.00 | $0.66 |
| 3343011 | 7/29/2020 | Bill | $2.00 | $2.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $2.66 |
| 3342643 | 7/29/2020 | BillPay | | | PAYMENT FOR TRANS 3342642 | -$20.00 | $2.66 |
| 3342642 | 7/29/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $22.66 |
| 3341058 | 7/29/2020 | BillPay | | | PAYMENT FOR TRANS 3341057 | -$90.14 | $22.66 |
| 3341057 | 7/29/2020 | Bill | $90.14 | $90.14 | Commissary : COMMISSARY 7/29/2020 REF:3067 | | $112.80 |
| 3339958 | 7/28/2020 | BillPay | | | PAYMENT FOR TRANS 3339957 | -$10.00 | $112.80 |
| 3339957 | 7/28/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $122.80 |
| 3339022 | 7/27/2020 | BillPay | | | PAYMENT FOR TRANS 3339021 | -$28.00 | $122.80 |
| 3339021 | 7/27/2020 | Bill | $28.00 | $28.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $150.80 |
| 3337746 | 7/26/2020 | BillPay | | | PAYMENT FOR TRANS 3337745 | -$26.00 | $150.80 |
| 3337745 | 7/26/2020 | Bill | $26.00 | $26.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $176.80 |
| 3337727 | 7/26/2020 | BillPay | | | PAYMENT FOR TRANS 3337726 | -$3.25 | $176.80 |

## 221575 : BREWER, CHEROSCO

### MAIN GREEN 158 128

Main Balance:     $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Spend Balance |
|---|---|---|---|---|---|---|---|
| 3337726 | 7/26/2020 | Bill | $3.25 | $3.25 | Lockdown Fees : Transaction Fee | | $180.05 |
| 3337725 | 7/26/2020 | Add | | | ATM Deposit 2619010 on 7/26/2020 9:42:20 AM by KRISTEN BRASHER Paid By: KRISTEN BRASHER | $100.00 | $180.05 |
| 3335872 | 7/24/2020 | CredPay | | | PAYMENT FOR TRANS 3335871 | | $80.05 |
| 3335871 | 7/24/2020 | Credit | $50.00 | $50.00 | Gift Card Fund : Jail/ATM Web Deposit GC# 25673204 by Nedra Blue Paid By: Nedra  Blue  ·  ··  · Louisville, KY ·   · | $50.00 | $30.05 |
| 3334187 | 7/22/2020 | BillPay | | | PAYMENT FOR TRANS 3334186 | | $30.05 |
| 3334186 | 7/22/2020 | Bill | $27.00 | $27.00 | Debit Time Purchases : Phone time ordered through the Phone System | -$27.00 | $57.05 |
| 3334119 | 7/22/2020 | CredPay | | | PAYMENT FOR TRANS 3334118 | | $57.05 |
| 3334118 | 7/22/2020 | Credit | $55.00 | $55.00 | Gift Card Fund : Jail/ATM Web Deposit GC# 25630764 by Chyanne Young Paid By: Chyanne  Young   ·   Louisville, KY | $55.00 | $2.05 |
| 3333622 | 7/22/2020 | BillPay | | | PAYMENT FOR TRANS 3333621 | | $2.05 |
| 3333621 | 7/22/2020 | Bill | $2.86 | $2.86 | Commissary : COMMISSARY 7/22/2020 REF:3060 | -$2.86 | $4.91 |
| 3332706 | 7/22/2020 | BillPay | | | PAYMENT FOR TRANS 3332705 | | $4.91 |
| 3332705 | 7/22/2020 | Bill | $50.70 | $50.70 | Commissary : COMMISSARY 7/22/2020 REF:3058 | -$50.70 | $55.61 |

## 221575 : BREWER, CHEROSCO

MAIN GREEN 158 128

Main Balance:     $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Bill Comment | Adjust | Spend Balance |
|---|---|---|---|---|---|---|---|
| 3332386 | 7/21/2020 | BillPay | | | PAYMENT FOR TRANS 3332385 | -$10.00 | $55.61 |
| 3332385 | 7/21/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $65.61 |
| 3331710 | 7/21/2020 | BillPay | | | PAYMENT FOR TRANS 3331709 | -$10.00 | $65.61 |
| 3331709 | 7/21/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $75.61 |
| 3331554 | 7/21/2020 | CredPay | | | PAYMENT FOR TRANS 3331553 | $75.00 | $75.61 |
| 3331553 | 7/21/2020 | Credit | $75.00 | $75.00 | Gift Card Fund : Jail ATM Web Deposit GC# 25606633 by Kristen Brasher Paid By: Kristen Brasher Louisville, KY | | $0.61 |
| 3328135 | 7/18/2020 | BillPay | | | PAYMENT FOR TRANS 3328134 | -$20.00 | $0.61 |
| 3328134 | 7/18/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $20.61 |
| 3327633 | 7/17/2020 | BillPay | | | PAYMENT FOR TRANS 3327632 | -$30.00 | $20.61 |
| 3327632 | 7/17/2020 | Bill | $30.00 | $30.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $50.61 |
| 3327302 | 7/17/2020 | CredPay | | | PAYMENT FOR TRANS 3327301 | $50.00 | $50.61 |
| 3327301 | 7/17/2020 | Credit | $50.00 | $50.00 | Gift Card Fund : Jail ATM Web Deposit GC# 25526329 by Kristen Brasher Paid By: Kristen Brasher | | $0.61 |

## 221575 : BREWER, CHEROSCO
### MAIN GREEN 158 128

Main Balance:     $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Spend Balance |
|---|---|---|---|---|---|---|---|
| | | | | | Louisville, KY 40216 | | |
| 3325445 | 7/15/2020 | BillPay | | | PAYMENT FOR TRANS 3325444 | -$6.00 | $0.61 |
| 3325444 | 7/15/2020 | Bill | $6.00 | $6.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $6.61 |
| 3325129 | 7/15/2020 | BillPay | | | PAYMENT FOR TRANS 3325128 | -$10.00 | $6.61 |
| 3325128 | 7/15/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $16.61 |
| 3323636 | 7/15/2020 | BillPay | | | PAYMENT FOR TRANS 3323635 | -$63.73 | $16.61 |
| 3323635 | 7/15/2020 | Bill | $63.73 | $63.73 | Commissary : COMMISSARY 7/15/2020 REF:3050 | | $80.34 |
| 3323133 | 7/14/2020 | BillPay | | | PAYMENT FOR TRANS 3323132 | -$10.00 | $80.34 |
| 3323132 | 7/14/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $90.34 |
| 3322104 | 7/13/2020 | CredPay | | | PAYMENT FOR TRANS 3322103 | $60.00 | $90.34 |
| 3322103 | 7/13/2020 | Credit | $60.00 | $60.00 | Gift Card Fund : JailATM Web Deposit GC# 25439171 by Kristen Brasher Paid By: Kristen Brasher | | $30.34 |
| | | | | | Louisville, KY | | |
| 3321231 | 7/12/2020 | BillPay | | | PAYMENT FOR TRANS 3321230 | -$10.00 | $30.34 |
| 3321230 | 7/12/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $40.34 |
| 3320735 | 7/12/2020 | BillPay | | | PAYMENT FOR TRANS 3320734 | -$10.00 | $40.34 |

# 221575 : BREWER, CHEROSCO

MAIN GREEN 158 128

Main Balance:        $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Spend Balance |
|---|---|---|---|---|---|---|---|
| 3320734 | 7/12/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $50.34 |
| 3319323 | 7/10/2020 | BillPay | | | PAYMENT FOR TRANS 3319322 | -$18.00 | $50.34 |
| 3319322 | 7/10/2020 | Bill | $18.00 | $18.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $68.34 |
| 3318917 | 7/10/2020 | BillPay | | | PAYMENT FOR TRANS 3318916 | -$2.40 | $68.34 |
| 3318916 | 7/10/2020 | Bill | $2.40 | $2.40 | Copies / Paper : legal notes/ hand written | | $70.74 |
| 3316193 | 7/8/2020 | BillPay | | | PAYMENT FOR TRANS 3316192 | -$5.72 | $70.74 |
| 3316192 | 7/8/2020 | Bill | $5.72 | $5.72 | Commissary : COMMISSARY 7/8/2020 REF:3043 | | $76.46 |
| 3315565 | 7/8/2020 | BillPay | | | PAYMENT FOR TRANS 3315564 | -$73.72 | $76.46 |
| 3315564 | 7/8/2020 | Bill | $73.72 | $73.72 | Commissary : COMMISSARY 7/8/2020 REF:3042 | | $150.18 |
| 3315210 | 7/7/2020 | BillPay | | | PAYMENT FOR TRANS 3315209 | -$20.00 | $150.18 |
| 3315209 | 7/7/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $170.18 |
| 3314807 | 7/7/2020 | BillPay | | | PAYMENT FOR TRANS 3314806 | -$2.00 | $170.18 |
| 3314806 | 7/7/2020 | Bill | $2.00 | $2.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $172.18 |
| 3314508 | 7/7/2020 | BillPay | | | PAYMENT FOR TRANS 3314507 | -$10.00 | $172.18 |
| 3314507 | 7/7/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $182.18 |
| 3313970 | 7/6/2020 | BillPay | | | PAYMENT FOR TRANS 3313969 | -$8.00 | $182.18 |

## 221575 : BREWER, CHEROSCO
### MAIN GREEN 158 128

Main Balance:  $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Spend Balance |
|---|---|---|---|---|---|---|---|
| 3313969 | 7/6/2020 | Bill | $8.00 | $8.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $190.18 |
| 3313683 | 7/6/2020 | BillPay | | | PAYMENT FOR TRANS 3313682 | -$10.00 | $190.18 |
| 3313682 | 7/6/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $200.18 |
| 3313250 | 7/6/2020 | CredPay | | | PAYMENT FOR TRANS 3313249 | $100.00 | $200.18 |
| 3313249 | 7/6/2020 | Credit | $100.00 | $100.00 | Gift Card Fund : Jail ATM Web Deposit GC# 25279224 by Kristen Brasher Paid By: Kristen Brasher Louisville, KY | | $100.18 |
| 3312262 | 7/5/2020 | CredPay | | | PAYMENT FOR TRANS 3312261 | $100.00 | $100.18 |
| 3312261 | 7/5/2020 | Credit | $100.00 | $100.00 | Gift Card Fund : Jail ATM Web Deposit GC# 25256744 by Nedra Blue Paid By: Nedra Blue Louisville, KY | | $0.18 |
| 3311109 | 7/3/2020 | BillPay | | | PAYMENT FOR TRANS 3311108 | -$10.00 | $0.18 |
| 3311108 | 7/3/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $10.18 |
| 3310837 | 7/3/2020 | BillPay | | | PAYMENT FOR TRANS 3310836 | -$20.00 | $10.18 |
| 3310836 | 7/3/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $30.18 |

## 221575 : BREWER, CHEROSCO

MAIN GREEN 158 128

Main Balance:     $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Bill Comment | Adjust | Spend Balance |
|---|---|---|---|---|---|---|---|
| 3309107 | 7/1/2020 | BillPay | | | PAYMENT FOR TRANS 3309106 | -$11.00 | $30.18 |
| 3309106 | 7/1/2020 | Bill | $11.00 | $11.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $41.18 |
| 3308228 | 7/1/2020 | BillPay | | | PAYMENT FOR TRANS 3308227 | -$2.86 | $41.18 |
| 3308227 | 7/1/2020 | Bill | $2.86 | $2.86 | Commissary : COMMISSARY 7/1/2020 REF:3034 | | $44.04 |
| 3307141 | 7/1/2020 | BillPay | | | PAYMENT FOR TRANS 3307140 | -$65.70 | $44.04 |
| 3307140 | 7/1/2020 | Bill | $65.70 | $65.70 | Commissary : COMMISSARY 7/1/2020 REF:3031 | | $109.74 |
| 3305576 | 6/29/2020 | CredPay | | | PAYMENT FOR TRANS 3305575 | $50.00 | $109.74 |
| 3305575 | 6/29/2020 | Credit | $50.00 | $50.00 | Gift Card Fund : JailATM Web Deposit GC# 25132826 by Amanda Gregory Paid By: Amanda Gregory louisville, KY | | $59.74 |
| 3305497 | 6/29/2020 | BillPay | | | PAYMENT FOR TRANS 3305252 TO Copies / Paper : 6 COPIES : PAID IN FULL | -$0.26 | $59.74 |
| 3305496 | 6/29/2020 | CredPay | | | PAYMENT FOR TRANS 3305495 | $60.00 | $60.00 |
| 3305495 | 6/29/2020 | Credit | $60.00 | $60.00 | Gift Card Fund : JailATM Web Deposit GC# 25130805 by Kristen Brasher Paid By: Kristen Brasher Louisville, K | | $0.00 |
| 3305253 | 6/29/2020 | BillPay | | | PAYMENT FOR TRANS 3305252 | -$0.64 | $0.00 |
| 3305252 | 6/29/2020 | Bill | $0.90 | $0.90 | Copies / Paper: 6 COPIES | | $0.64 |

## 221575 : BREWER, CHEROSCO
### MAIN GREEN 158 128

Main Balance:  $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Bill Comment | Adjust | Spend Balance |
|---------|------|------|-------------|--------------|--------------|--------|---------------|
| 3299056 | 6/24/2020 | BillPay | | | PAYMENT FOR TRANS 3299055 | -$20.00 | $0.64 |
| 3299055 | 6/24/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $20.64 |
| 3298635 | 6/24/2020 | BillPay | | | PAYMENT FOR TRANS 3298634 | -$18.00 | $20.64 |
| 3298634 | 6/24/2020 | Bill | $18.00 | $18.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $38.64 |
| 3298124 | 6/24/2020 | BillPay | | | PAYMENT FOR TRANS 3298123 | -$2.86 | $38.64 |
| 3298123 | 6/24/2020 | Bill | $2.86 | $2.86 | Commissary : COMMISSARY 6/24/2020 REF-3024 | | $41.50 |
| 3297053 | 6/24/2020 | BillPay | | | PAYMENT FOR TRANS 3297052 | -$50.89 | $41.50 |
| 3297052 | 6/24/2020 | Bill | $50.89 | $50.89 | Commissary : COMMISSARY 6/24/2020 REF-3022 | | $92.39 |
| 3296272 | 6/23/2020 | BillPay | | | PAYMENT FOR TRANS 3292332 TO Misc Commissary Fund : ORAL GEL PER J91 : PAID IN FULL | -$7.61 | $92.39 |
| 3296271 | 6/23/2020 | CredPay | | | PAYMENT FOR TRANS 3296270 | $100.00 | $100.00 |
| 3296270 | 6/23/2020 | Credit | $100.00 | $100.00 | Gift Card Fund : JailATM Web Deposit GC# 24998639 by Kristen Brasher Paid By: Kristen Brasher ·· ·· ·· Louisville, KY | | $0.00 |
| 3292333 | 6/19/2020 | BillPay | | | PAYMENT FOR TRANS 3292332 | -$0.39 | $0.00 |
| 3292332 | 6/19/2020 | Bill | $8.00 | $8.00 | Misc Commissary Fund : ORAL GEL PER J91 | | $0.39 |
| 3291038 | 6/18/2020 | BillPay | | | PAYMENT FOR TRANS 3291037 | -$10.00 | $0.39 |

## 221575 : BREWER, CHEROSCO

MAIN GREEN 158 128

Main Balance:        $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Spend Balance |
|---|---|---|---|---|---|---|---|
| 3291037 | 6/18/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $10.39 |
| 3290214 | 6/17/2020 | BillPay | | | PAYMENT FOR TRANS 3290213 | -$10.00 | $10.39 |
| 3290213 | 6/17/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $20.39 |
| 3289700 | 6/17/2020 | BillPay | | | PAYMENT FOR TRANS 3289699 | -$2.86 | $20.39 |
| 3289699 | 6/17/2020 | Bill | $2.86 | $2.86 | Commissary : COMMISSARY 6/17/2020 REF:3013 | | $23.25 |
| 3288701 | 6/17/2020 | BillPay | | | PAYMENT FOR TRANS 3288700 | -$74.04 | $23.25 |
| 3288700 | 6/17/2020 | Bill | $74.04 | $74.04 | Commissary : COMMISSARY 6/17/2020 REF:3010 | | $97.29 |
| 3288104 | 6/16/2020 | BillPay | | | PAYMENT FOR TRANS 3288103 | -$20.00 | $97.29 |
| 3288103 | 6/16/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $117.29 |
| 3287568 | 6/16/2020 | BillPay | | | PAYMENT FOR TRANS 3287567 | -$12.00 | $117.29 |
| 3287567 | 6/16/2020 | Bill | $12.00 | $12.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $129.29 |
| 3287069 | 6/15/2020 | CredPay | | | PAYMENT FOR TRANS 3287068 | $70.00 | $129.29 |
| 3287068 | 6/15/2020 | Credit | $70.00 | $70.00 | Gift Card Fund : Jail ATM Web Deposit GC# 24828990 by Kristen Brasher Paid By: Kristen Brasher Louisville, KY | | $59.29 |
| 3286787 | 6/15/2020 | BillPay | | | PAYMENT FOR TRANS 3286786 | -$5.00 | $59.29 |

## 221575 : BREWER, CHEROSCO

MAIN GREEN 158 128

Main Balance:     $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Spend Balance |
|---------|------|------|-------------|--------------|---------|--------|---------------|
| 3286786 | 6/15/2020 | Bill | $5.00 | $5.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $64.29 |
| 3286212 | 6/14/2020 | BillPay | | | PAYMENT FOR TRANS 3286211 | -$16.00 | $64.29 |
| 3286211 | 6/14/2020 | Bill | $16.00 | $16.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $80.29 |
| 3285846 | 6/14/2020 | BillPay | | | PAYMENT FOR TRANS 3285845 | -$20.00 | $80.29 |
| 3285845 | 6/14/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $100.29 |
| 3285798 | 6/14/2020 | CredPay | | | PAYMENT FOR TRANS 3285797 | $100.00 | $100.29 |
| 3285797 | 6/14/2020 | Credit | $100.00 | $100.00 | Gift Card Fund : Jail/ATM Web Deposit GC# 24799082 by Nedra Blue<br>Paid By: Nedra Blue<br>--<br>Louisville, KY | | $0.29 |
| 3285734 | 6/14/2020 | BillPay | | | PAYMENT FOR TRANS 3285733 | -$1.00 | $0.29 |
| 3285733 | 6/14/2020 | Bill | $1.00 | $1.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $1.29 |
| 3280871 | 6/10/2020 | BillPay | | | PAYMENT FOR TRANS 3280870 | -$82.92 | $1.29 |
| 3280870 | 6/10/2020 | Bill | $82.92 | $82.92 | Commissary : COMMISSARY 6/10/2020 REF:2998 | | $84.21 |
| 3280719 | 6/10/2020 | CredPay | | | PAYMENT FOR TRANS 3280718 | $1.28 | $84.21 |
| 3280718 | 6/10/2020 | Credit | $1.28 | $1.28 | Commissary : COMMISSARY CREDIT 6/10/2020 REF:2997 | | $82.93 |

## 221575 : BREWER, CHEROSCO

MAIN GREEN 158 128

Main Balance:     $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Spend Balance |
|---|---|---|---|---|---|---|---|
| 3280338 | 6/9/2020 | BillPay | | | PAYMENT FOR TRANS 3280337 | -$10.00 | $82.93 |
| 3280337 | 6/9/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $92.93 |
| 3278669 | 6/8/2020 | BillPay | | | PAYMENT FOR TRANS 3278668 | -$8.00 | $92.93 |
| 3278668 | 6/8/2020 | Bill | $8.00 | $8.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $100.93 |
| 3278643 | 6/8/2020 | CredPay | | | PAYMENT FOR TRANS 3278642 | $100.00 | $100.93 |
| 3278642 | 6/8/2020 | Credit | $100.00 | $100.00 | Gift Card Fund : Jail ATM Web Deposit GC# 24675725 by Kristen Brasher Paid By: Kristen Brasher | | $0.93 |
| | | | | | Louisville, KY  --- | | |
| 3274369 | 6/4/2020 | BillPay | | | PAYMENT FOR TRANS 3274368 | -$20.00 | $0.93 |
| 3274368 | 6/4/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $20.93 |
| 3274333 | 6/4/2020 | BillPay | | | PAYMENT FOR TRANS 3274332 | -$10.00 | $20.93 |
| 3274332 | 6/4/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $30.93 |
| 3273931 | 6/4/2020 | BillPay | | | PAYMENT FOR TRANS 3273930 | -$10.00 | $30.93 |
| 3273930 | 6/4/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $40.93 |
| 3273578 | 6/3/2020 | BillPay | | | PAYMENT FOR TRANS 3273577 | -$20.00 | $40.93 |

## 221575 : BREWER, CHEROSCO

MAIN GREEN 158 128

Main Balance:     $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Spend Balance |
|---|---|---|---|---|---|---|---|
| 3273577 | 6/3/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $60.93 |
| 3273226 | 6/3/2020 | BillPay | | | PAYMENT FOR TRANS 3273225 | -$10.00 | $60.93 |
| 3273225 | 6/3/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $70.93 |
| 3272487 | 6/3/2020 | BillPay | | | PAYMENT FOR TRANS 3272486 | -$4.29 | $70.93 |
| 3272486 | 6/3/2020 | Bill | $4.29 | $4.29 | Commissary : COMMISSARY 6/3/2020 REF:2990 | | $75.22 |
| 3272052 | 6/3/2020 | BillPay | | | PAYMENT FOR TRANS 3272051 | -$2.39 | $75.22 |
| 3272051 | 6/3/2020 | Bill | $2.39 | $2.39 | Commissary : COMMISSARY 6/3/2020 REF:2989 | | $77.61 |
| 3271379 | 6/3/2020 | BillPay | | | PAYMENT FOR TRANS 3271378 | -$62.50 | $77.61 |
| 3271378 | 6/3/2020 | Bill | $62.50 | $62.50 | Commissary : COMMISSARY 6/3/2020 REF:2987 | | $140.11 |
| 3271064 | 6/2/2020 | BillPay | | | PAYMENT FOR TRANS 3271063 | -$20.00 | $140.11 |
| 3271063 | 6/2/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $160.11 |
| 3270954 | 6/2/2020 | CredPay | | | PAYMENT FOR TRANS 3270953 | $100.00 | $160.11 |
| 3270953 | 6/2/2020 | Credit | $100.00 | $100.00 | Gift Card Fund : Jail/ATM Web Deposit GC# 24560074 by Kristen Brasher Paid By: Kristen Brasher Louisville, KY | | $60.11 |
| 3268617 | 5/31/2020 | BillPay | | | PAYMENT FOR TRANS 3268616 | -$20.00 | $60.11 |
| 3268616 | 5/31/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through | | $80.11 |

## 221575 : BREWER, CHEROSCO

MAIN GREEN 158 128

Main Balance:     $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Spend Balance |
|---|---|---|---|---|---|---|---|
| | | | | | the Phone System | | |
| 3268225 | 5/31/2020 | BillPay | | | PAYMENT FOR TRANS 3268224 | -$10.00 | $80.11 |
| 3268224 | 5/31/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $90.11 |
| 3267773 | 5/30/2020 | BillPay | | | PAYMENT FOR TRANS 3267772 | -$10.00 | $90.11 |
| 3267772 | 5/30/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $100.11 |
| 3267276 | 5/30/2020 | BillPay | | | PAYMENT FOR TRANS 3267275 | -$40.00 | $100.11 |
| 3267275 | 5/30/2020 | Bill | $40.00 | $40.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $140.11 |
| 3267212 | 5/30/2020 | CredPay | | | PAYMENT FOR TRANS 3267211 | $40.00 | $140.11 |
| 3267211 | 5/30/2020 | Credit | $40.00 | $40.00 | Gift Card Fund : JailATM Web Deposit GC# 24483779 by Sylvia Simpson Paid By: Sylvia Simpson Louisville, KY | | $100.11 |
| 3266842 | 5/29/2020 | BillPay | | | PAYMENT FOR TRANS 3266841 | -$20.00 | $100.11 |
| 3266841 | 5/29/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $120.11 |
| 3266805 | 5/29/2020 | CredPay | | | PAYMENT FOR TRANS 3266804 | $50.00 | $120.11 |
| 3266804 | 5/29/2020 | Credit | $50.00 | $50.00 | Gift Card Fund : JailATM Web Deposit GC# 24474717 by Amanda Gregory Paid By: Amanda Gregory | | $70.11 |

## 221575 : BREWER, CHEROSCO

### MAIN GREEN 158 128

Main Balance:      $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Spend Balance |
|---|---|---|---|---|---|---|---|
| | | | | | 742 camp edwards way louisville, KY 40203 | | |
| 3266205 | 5/29/2020 | BillPay | | | PAYMENT FOR TRANS 3266204 | -$20.00 | $70.11 |
| 3266204 | 5/29/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $90.11 |
| 3266060 | 5/29/2020 | CredPay | | | PAYMENT FOR TRANS 3266059 | $60.00 | $90.11 |
| 3266059 | 5/29/2020 | Credit | $60.00 | $60.00 | Gift Card Fund : JailATM Web Deposit GC# 24457636 by Ashley Graham Paid By: Ashley Graham | | $30.11 |
| | | | | | Louisville, KY ----- | | |
| 3264683 | 5/27/2020 | BillPay | | | PAYMENT FOR TRANS 3264682 | -$10.00 | $30.11 |
| 3264682 | 5/27/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $40.11 |
| 3264453 | 5/27/2020 | BillPay | | | PAYMENT FOR TRANS 3264452 | -$10.00 | $40.11 |
| 3264452 | 5/27/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $50.11 |
| 3264064 | 5/27/2020 | BillPay | | | PAYMENT FOR TRANS 3264063 | -$2.86 | $50.11 |
| 3264063 | 5/27/2020 | Bill | $2.86 | $2.86 | Commissary : COMMISSARY 5/27/2020 REF:2980 | | $52.97 |
| 3262753 | 5/27/2020 | BillPay | | | PAYMENT FOR TRANS 3262752 | -$75.42 | $52.97 |
| 3262752 | 5/27/2020 | Bill | $75.42 | $75.42 | Commissary : COMMISSARY 5/27/2020 REF:2975 | | $128.39 |
| 3262529 | 5/26/2020 | BillPay | | | PAYMENT FOR TRANS 3262528 | -$10.00 | $128.39 |

## 221575 : BREWER, CHEROSCO

MAIN GREEN 158 128

Main Balance:     $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Spend Balance |
|---|---|---|---|---|---|---|---|
| 3262528 | 5/26/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $138.39 |
| 3261980 | 5/26/2020 | BillPay | | | PAYMENT FOR TRANS 3261979 | -$12.00 | $138.39 |
| 3261979 | 5/26/2020 | Bill | $12.00 | $12.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $150.39 |
| 3260691 | 5/25/2020 | CredPay | | | PAYMENT FOR TRANS 3260690 | | $150.39 |
| 3260690 | 5/25/2020 | Credit | $50.00 | $50.00 | Gift Card Fund : Jail ATM Web Deposit GC# 24377833 by Kristen Brasher Paid By: Kristen Brasher | $50.00 | $100.39 |
| | | | | | Louisville , KY | | |
| 3260415 | 5/24/2020 | BillPay | | | PAYMENT FOR TRANS 3260414 | -$20.00 | $100.39 |
| 3260414 | 5/24/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $120.39 |
| 3260042 | 5/24/2020 | CredPay | | | PAYMENT FOR TRANS 3260041 | $100.00 | $120.39 |
| 3260041 | 5/24/2020 | Credit | $100.00 | $100.00 | Gift Card Fund : Jail ATM Web Deposit GC# 24363054 by Shawana Thompson Paid By: Shawana Thompson | | $20.39 |
| | | | | | Louisville , KY | | |
| 3258969 | 5/23/2020 | BillPay | | | PAYMENT FOR TRANS 3258968 | -$10.00 | $20.39 |
| 3258968 | 5/23/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $30.39 |

Printed 8/4/2020                    Confidential Property of Grayson County Jail, KY

## 221575 : BREWER, CHEROSCO
MAIN GREEN 158 128

Main Balance:     $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Bill Comment | Adjust | Spend Balance |
|---|---|---|---|---|---|---|---|
| 3257838 | 5/22/2020 | BillPay | | | PAYMENT FOR TRANS 3257837 | -$30.00 | $30.39 |
| 3257837 | 5/22/2020 | Bill | $30.00 | $30.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $60.39 |
| 3256157 | 5/20/2020 | CredPay | | | PAYMENT FOR TRANS 3256156 | $30.00 | $60.39 |
| 3256156 | 5/20/2020 | Credit | $30.00 | $30.00 | Gift Card Fund : Jail/ATM Web Deposit GC# 24285251 by Ashley Williams Paid By: Ashley Williams | | $30.39 |
| | | | | | Louisville, KY | | |
| 3256047 | 5/20/2020 | BillPay | | | PAYMENT FOR TRANS 3256046 | -$10.00 | $30.39 |
| 3256046 | 5/20/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $40.39 |
| 3255341 | 5/20/2020 | BillPay | | | PAYMENT FOR TRANS 3255340 | -$2.86 | $40.39 |
| 3255340 | 5/20/2020 | Bill | $2.86 | $2.86 | Commissary : COMMISSARY 5/20/2020 REF:2967 | | $43.25 |
| 3254245 | 5/20/2020 | BillPay | | | PAYMENT FOR TRANS 3254244 | -$65.45 | $43.25 |
| 3254244 | 5/20/2020 | Bill | $65.45 | $65.45 | Commissary : COMMISSARY 5/20/2020 REF:2965 | | $108.70 |
| 3253911 | 5/19/2020 | BillPay | | | PAYMENT FOR TRANS 3253910 | -$14.00 | $108.70 |
| 3253910 | 5/19/2020 | Bill | $14.00 | $14.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $122.70 |
| 3253150 | 5/19/2020 | BillPay | | | PAYMENT FOR TRANS 3253149 | -$18.00 | $122.70 |
| 3253149 | 5/19/2020 | Bill | $18.00 | $18.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $140.70 |

## 221575 : BREWER, CHEROSCO

### MAIN GREEN 158 128

Main Balance:     $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Spend Balance |
|---|---|---|---|---|---|---|---|
| 3252757 | 5/18/2020 | BillPay | | | PAYMENT FOR TRANS 3252756 | -$10.00 | $140.70 |
| 3252756 | 5/18/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $150.70 |
| 3250989 | 5/17/2020 | BillPay | | | PAYMENT FOR TRANS 3250988 | -$10.00 | $150.70 |
| 3250988 | 5/17/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $160.70 |
| 3250712 | 5/16/2020 | BillPay | | | PAYMENT FOR TRANS 3250711 | -$20.00 | $160.70 |
| 3250711 | 5/16/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $180.70 |
| 3250374 | 5/16/2020 | BillPay | | | PAYMENT FOR TRANS 3250373 | -$20.00 | $180.70 |
| 3250373 | 5/16/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $200.70 |
| 3247980 | 5/14/2020 | BillPay | | | PAYMENT FOR TRANS 3247979 | -$21.00 | $200.70 |
| 3247979 | 5/14/2020 | Bill | $21.00 | $21.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $221.70 |
| 3246663 | 5/13/2020 | BillPay | | | PAYMENT FOR TRANS 3246662 | -$2.86 | $221.70 |
| 3246662 | 5/13/2020 | Bill | $2.86 | $2.86 | Commissary : COMMISSARY 5/13/2020 REF:2958 | | $224.56 |
| 3245517 | 5/13/2020 | BillPay | | | PAYMENT FOR TRANS 3245516 | -$76.20 | $224.56 |
| 3245516 | 5/13/2020 | Bill | $76.20 | $76.20 | Commissary : COMMISSARY 5/13/2020 REF:2955 | | $300.76 |
| 3244117 | 5/11/2020 | CredPay | | | PAYMENT FOR TRANS 3244116 | $100.00 | $300.76 |
| 3244116 | 5/11/2020 | Credit | $100.00 | $100.00 | Gift Card Fund : Jail/ATM Web Deposit GC# 24104502 by Kristen Brasher | | $200.76 |

## 221575 : BREWER, CHEROSCO
### MAIN GREEN 158 128

Main Balance:    $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Spend Balance |
|---|---|---|---|---|---|---|---|
| | | | | | Paid By: Kristen Brasher | | |
| | | | | | Louisville, KY | | |
| 3240604 | 5/8/2020 | BillPay | | | PAYMENT FOR TRANS 3240603 | -$20.00 | $200.76 |
| 3240603 | 5/8/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $220.76 |
| 3238552 | 5/6/2020 | BillPay | | | PAYMENT FOR TRANS 3238551 | -$10.00 | $220.76 |
| 3238551 | 5/6/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $230.76 |
| 3236630 | 5/6/2020 | BillPay | | | PAYMENT FOR TRANS 3236629 | -$78.10 | $230.76 |
| 3236629 | 5/6/2020 | Bill | $78.10 | $78.10 | Commissary : COMMISSARY 5/6/2020 REF:2945 | | $308.86 |
| 3236471 | 5/6/2020 | BillPay | | | PAYMENT FOR TRANS 3236470 | -$17.00 | $308.86 |
| 3236470 | 5/6/2020 | Bill | $17.00 | $17.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $325.86 |
| 3236187 | 5/5/2020 | CredPay | | | PAYMENT FOR TRANS 3236186 | $50.00 | $325.86 |
| 3236186 | 5/5/2020 | Credit | $50.00 | $50.00 | Gift Card Fund : Jail ATM Web Deposit GC# 23978564 by Sylvia Simpson Paid By: Sylvia Simpson | | $275.86 |
| | | | | | Louisville, KY | | |
| 3235541 | 5/5/2020 | BillPay | | | PAYMENT FOR TRANS 3235540 | -$25.00 | $275.86 |
| 3235540 | 5/5/2020 | Bill | $25.00 | $25.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $300.86 |

## 221575 : BREWER, CHEROSCO
### MAIN GREEN 158 128

Main Balance:  $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Spend Balance |
|---|---|---|---|---|---|---|---|
| 3235273 | 5/5/2020 | CredPay | | | PAYMENT FOR TRANS 3235272 | $200.00 | $300.86 |
| 3235272 | 5/5/2020 | Credit | $200.00 | $200.00 | Gift Card Fund : JailATM Web Deposit GC# 23962978 by Derrick Smith Paid By: Derrick Smith 2 Louisville , KY | | $100.86 |
| 3234272 | 5/4/2020 | BillPay | | | PAYMENT FOR TRANS 3234271 | -$10.00 | $100.86 |
| 3234271 | 5/4/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $110.86 |
| 3232489 | 5/2/2020 | BillPay | | | PAYMENT FOR TRANS 3232488 | -$20.00 | $110.86 |
| 3232488 | 5/2/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $130.86 |
| 3231968 | 5/1/2020 | BillPay | | | PAYMENT FOR TRANS 3231967 | -$20.00 | $130.86 |
| 3231967 | 5/1/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $150.86 |
| 3231390 | 5/1/2020 | BillPay | | | PAYMENT FOR TRANS 3231389 | -$20.00 | $150.86 |
| 3231389 | 5/1/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $170.86 |
| 3230644 | 4/30/2020 | BillPay | | | PAYMENT FOR TRANS 3230643 | -$10.00 | $170.86 |
| 3230643 | 4/30/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $180.86 |
| 3230152 | 4/30/2020 | CredPay | | | PAYMENT FOR TRANS 3230151 | $100.00 | $180.86 |

## 221575 : BREWER, CHEROSCO

MAIN GREEN 158 128

Main Balance:        $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Spend Balance |
|---|---|---|---|---|---|---|---|
| 3230151 | 4/30/2020 | Credit | $100.00 | $100.00 | Gift Card Fund : JailATM Web Deposit GC# 23852341 by Shawana Thompson Paid By: Shawana Thompson , Louisville, KY 4 | | $80.86 |
| 3229735 | 4/29/2020 | BillPay | | | PAYMENT FOR TRANS 3229734 | -$13.00 | $80.86 |
| 3229734 | 4/29/2020 | Bill | $13.00 | $13.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $93.86 |
| 3228699 | 4/29/2020 | BillPay | | | PAYMENT FOR TRANS 3228698 | -$2.86 | $93.86 |
| 3228698 | 4/29/2020 | Bill | $2.86 | $2.86 | Commissary : COMMISSARY 4/29/2020 REF:2936 | | $96.72 |
| 3227559 | 4/29/2020 | BillPay | | | PAYMENT FOR TRANS 3227558 | -$54.08 | $96.72 |
| 3227558 | 4/29/2020 | Bill | $54.08 | $54.08 | Commissary : COMMISSARY 4/29/2020 REF:2934 | | $150.80 |
| 3225041 | 4/26/2020 | BillPay | | | PAYMENT FOR TRANS 3225040 | -$30.00 | $150.80 |
| 3225040 | 4/26/2020 | Bill | $30.00 | $30.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $180.80 |
| 3224832 | 4/26/2020 | CredPay | | | PAYMENT FOR TRANS 3224831 | $30.00 | $180.80 |
| 3224831 | 4/26/2020 | Credit | $30.00 | $30.00 | Gift Card Fund : JailATM Web Deposit GC# 23776304 by Ashley Williams Paid By: Ashley Williams , Louisville, KY | | $150.80 |
| 3224363 | 4/26/2020 | BillPay | | | PAYMENT FOR TRANS 3224362 | -$10.00 | $150.80 |
| 3224362 | 4/26/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through | | $160.80 |

Printed 8/4/2020

Confidential Property of Grayson County Jail, KY

## 221575 : BREWER, CHEROSCO

MAIN GREEN 158 128

Main Balance:     $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Spend Balance |
|---|---|---|---|---|---|---|---|
| | | | | | the Phone System | | |
| 3223682 | 4/25/2020 | BillPay | | | PAYMENT FOR TRANS 3223681 | -$35.00 | $160.80 |
| 3223681 | 4/25/2020 | Bill | $35.00 | $35.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $195.80 |
| 3223210 | 4/24/2020 | CredPay | | | PAYMENT FOR TRANS 3223209 | $75.00 | $195.80 |
| 3223209 | 4/24/2020 | Credit | $75.00 | $75.00 | Gift Card Fund : JailATM Web Deposit GC# 23739858 by Gretorya Peterson Paid By: Gretorya Peterson | | $120.80 |
| | | | | | Louisville , KY | | |
| 3222254 | 4/23/2020 | BillPay | | | PAYMENT FOR TRANS 3222253 | -$10.00 | $120.80 |
| 3222253 | 4/23/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $130.80 |
| 3221892 | 4/23/2020 | BillPay | | | PAYMENT FOR TRANS 3221891 | -$24.00 | $130.80 |
| 3221891 | 4/23/2020 | Bill | $24.00 | $24.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $154.80 |
| 3219129 | 4/22/2020 | BillPay | | | PAYMENT FOR TRANS 3219128 | -$85.86 | $154.80 |
| 3219128 | 4/22/2020 | Bill | $85.86 | $85.86 | Commissary : COMMISSARY 4/22/2020 REF:2926 | | $240.66 |
| 3218185 | 4/21/2020 | CredPay | | | PAYMENT FOR TRANS 3218184 | $0.35 | $240.66 |
| 3218184 | 4/21/2020 | Credit | $0.35 | $0.35 | Commissary : COMMISSARY CREDIT 4/21/2020 REF:2924 | | $240.31 |
| 3217411 | 4/20/2020 | BillPay | | | PAYMENT FOR TRANS 3217410 | -$40.00 | $240.31 |

## 221575 : BREWER, CHEROSCO
### MAIN GREEN 158 128

Main Balance:     $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Spend Balance |
|---|---|---|---|---|---|---|---|
| 3217410 | 4/20/2020 | Bill | $40.00 | $40.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $280.31 |
| 3217194 | 4/20/2020 | Add | | | MO# 2656202653 KRISTEN BRASHER | $100.00 | $280.31 |
| 3211794 | 4/15/2020 | BillPay | | | PAYMENT FOR TRANS 3211793 | | $180.31 |
| 3211793 | 4/15/2020 | Bill | $4.00 | $4.00 | Debit Time Purchases : Phone time ordered through the Phone System | -$4.00 | $184.31 |
| 3211336 | 4/15/2020 | BillPay | | | PAYMENT FOR TRANS 3211335 | | $184.31 |
| 3211335 | 4/15/2020 | Bill | $2.86 | $2.86 | Commissary : COMMISSARY 4/15/2020 REF-2918 | -$2.86 | $187.17 |
| 3210221 | 4/15/2020 | BillPay | | | PAYMENT FOR TRANS 3210220 | | $187.17 |
| 3210220 | 4/15/2020 | Bill | $68.77 | $68.77 | Commissary : COMMISSARY 4/15/2020 REF-2916 | -$68.77 | $255.94 |
| 3209766 | 4/14/2020 | BillPay | | | PAYMENT FOR TRANS 3209765 | | $255.94 |
| 3209765 | 4/14/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through the Phone System | -$20.00 | $275.94 |
| 3209406 | 4/14/2020 | BillPay | | | PAYMENT FOR TRANS 3209405 | | $275.94 |
| 3209405 | 4/14/2020 | Bill | $5.00 | $5.00 | Debit Time Purchases : Phone time ordered through the Phone System | -$5.00 | $280.94 |
| 3208793 | 4/13/2020 | BillPay | | | PAYMENT FOR TRANS 3208792 | | $280.94 |
| 3208792 | 4/13/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through the Phone System | -$20.00 | $300.94 |
| 3207871 | 4/13/2020 | BillPay | | | PAYMENT FOR TRANS 3207870 | | $300.94 |
| 3207870 | 4/13/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through the Phone System | -$20.00 | $320.94 |

Confidential Property of Grayson County Jail, KY

# 221575 : BREWER, CHEROSCO
## MAIN GREEN 158 128

Main Balance:     $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Spend Balance |
|---|---|---|---|---|---|---|---|
| 3207548 | 4/12/2020 | BillPay | | | the Phone System PAYMENT FOR TRANS 3207547 | -$20.00 | $320.94 |
| 3207547 | 4/12/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $340.94 |
| 3207524 | 4/12/2020 | CredPay | | | PAYMENT FOR TRANS 3207523 | $60.00 | $340.94 |
| 3207523 | 4/12/2020 | Credit | $60.00 | $60.00 | Gift Card Fund : JailATM Web Deposit GC# 23483513 by Derrick Smith Paid By: Derrick Smith Louisville , KY | | $280.94 |
| 3206878 | 4/12/2020 | CredPay | | | PAYMENT FOR TRANS 3206877 | $50.00 | $280.94 |
| 3206877 | 4/12/2020 | Credit | $50.00 | $50.00 | Gift Card Fund : JailATM Web Deposit GC# 23470281 by Kristen Brasher Paid By: Kristen Brasher Louisville, KY | | $230.94 |
| 3206862 | 4/12/2020 | CredPay | | | PAYMENT FOR TRANS 3206861 | $150.00 | $230.94 |
| 3206861 | 4/12/2020 | Credit | $150.00 | $150.00 | Gift Card Fund : JailATM Web Deposit GC# 23468891 by Nedra Blue Paid By: Nedra Blue Louisville, KY | | $80.94 |
| 3206741 | 4/11/2020 | BillPay | | | PAYMENT FOR TRANS 3206740 | -$11.00 | $80.94 |

## 221575 : BREWER, CHEROSCO

### MAIN GREEN 158 128

Main Balance:   $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Spend Balance |
|---------|------|------|-------------|--------------|---------|--------|---------------|
| 3206740 | 4/11/2020 | Bill | $11.00 | $11.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $91.94 |
| 3204575 | 4/9/2020 | BillPay | | | PAYMENT FOR TRANS 3199593 TO Nurse : Copay 4/3/20 : PAID IN FULL | -$9.62 | $91.94 |
| 3204574 | 4/9/2020 | CredPay | | | PAYMENT FOR TRANS 3204573 | | $101.56 |
| 3204573 | 4/9/2020 | Credit | $100.00 | $100.00 | Gift Card Fund : JailATM Web Deposit GC# 23422358 by Kristen Brasher Paid By: Kristen Brasher - Louisville, KY | $100.00 | $1.56 |
| 3200682 | 4/7/2020 | CredPay | | | PAYMENT FOR TRANS 3200681 | | $1.56 |
| 3200681 | 4/7/2020 | Credit | $1.17 | $1.17 | Commissary : COMMISSARY CREDIT 4/7/2020 REF:2905 | $1.17 | $0.39 |
| 3199594 | 4/6/2020 | BillPay | | | PAYMENT FOR TRANS 3199593 | -$0.38 | $0.39 |
| 3199593 | 4/6/2020 | Bill | $10.00 | $10.00 | Nurse : Copay 4/3/20 | | $0.77 |
| 3195472 | 4/1/2020 | BillPay | | | PAYMENT FOR TRANS 3195471 | -$5.00 | $0.77 |
| 3195471 | 4/1/2020 | Bill | $5.00 | $5.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $5.77 |
| 3195278 | 4/1/2020 | BillPay | | | PAYMENT FOR TRANS 3195277 | -$15.00 | $5.77 |
| 3195277 | 4/1/2020 | Bill | $15.00 | $15.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $20.77 |
| 3195226 | 4/1/2020 | BillPay | | | PAYMENT FOR TRANS 3195225 | -$10.00 | $20.77 |

Confidential Property of Grayson County Jail, KY

# 221575 : BREWER, CHEROSCO

## MAIN GREEN 158 128

Main Balance:      $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Spend Balance |
|---------|------|------|-------------|--------------|---------|--------|---------------|
| 3195225 | 4/1/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $30.77 |
| 3194346 | 4/1/2020 | BillPay | | | PAYMENT FOR TRANS 3194345 | -$2.86 | $30.77 |
| 3194345 | 4/1/2020 | Bill | $2.86 | $2.86 | Commissary : COMMISSARY 4/1/2020 REF:2898 | | $33.63 |
| 3193294 | 4/1/2020 | BillPay | | | PAYMENT FOR TRANS 3193293 | -$68.03 | $33.63 |
| 3193293 | 4/1/2020 | Bill | $68.03 | $68.03 | Commissary : COMMISSARY 4/1/2020 REF:2895 | | $101.66 |
| 3192849 | 3/31/2020 | BillPay | | | PAYMENT FOR TRANS 3192848 | -$10.00 | $101.66 |
| 3192848 | 3/31/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $111.66 |
| 3192473 | 3/31/2020 | CredPay | | | PAYMENT FOR TRANS 3192472 | $0.92 | $111.66 |
| 3192472 | 3/31/2020 | Credit | $0.92 | $0.92 | Commissary : COMMISSARY CREDIT 3/31/2020 REF:2893 | | $110.74 |
| 3191518 | 3/30/2020 | CredPay | | | PAYMENT FOR TRANS 3191517 | $60.00 | $110.74 |
| 3191517 | 3/30/2020 | Credit | $60.00 | $60.00 | Gift Card Fund : JailATM Web Deposit GC# 23211466 by Kristen Brasher Paid By: Kristen Brasher Louisville, KY | | $50.74 |
| 3190590 | 3/29/2020 | CredPay | | | PAYMENT FOR TRANS 3190589 | $50.00 | $50.74 |
| 3190589 | 3/29/2020 | Credit | $50.00 | $50.00 | Gift Card Fund : JailATM Web Deposit GC# 23193037 by Kristen Brasher Paid By: Kristen Brasher | | $0.74 |

Confidential Property of Grayson County Jail, KY

Printed 8/4/2020

# 221575 : BREWER, CHEROSCO

## MAIN GREEN 158 128

Main Balance:          $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Bill Comment | Adjust | Spend Balance |
|---|---|---|---|---|---|---|---|
| | | | | | Louisville, KY 40216 | | |
| 3189149 | 3/27/2020 | BillPay | | | PAYMENT FOR TRANS 3189148 | -$5.00 | $0.74 |
| 3189148 | 3/27/2020 | Bill | $5.00 | $5.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $5.74 |
| 3188614 | 3/27/2020 | BillPay | | | PAYMENT FOR TRANS 3188613 | -$10.00 | $5.74 |
| 3188613 | 3/27/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $15.74 |
| 3187518 | 3/26/2020 | BillPay | | | PAYMENT FOR TRANS 3187517 | -$5.00 | $15.74 |
| 3187517 | 3/26/2020 | Bill | $5.00 | $5.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $20.74 |
| 3187144 | 3/25/2020 | BillPay | | | PAYMENT FOR TRANS 3187143 | -$10.00 | $20.74 |
| 3187143 | 3/25/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $30.74 |
| 3186859 | 3/25/2020 | BillPay | | | PAYMENT FOR TRANS 3186858 | -$10.00 | $30.74 |
| 3186858 | 3/25/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $40.74 |
| 3186372 | 3/25/2020 | BillPay | | | PAYMENT FOR TRANS 3186371 | -$20.00 | $40.74 |
| 3186371 | 3/25/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $60.74 |
| 3185009 | 3/25/2020 | BillPay | | | PAYMENT FOR TRANS 3185008 | -$78.37 | $60.74 |
| 3185008 | 3/25/2020 | Bill | $78.37 | $78.37 | Commissary : COMMISSARY 3/25/2020 REF:2881 | | $139.11 |
| 3184277 | 3/24/2020 | BillPay | | | PAYMENT FOR TRANS 3184276 | -$21.00 | $139.11 |

# 221575 : BREWER, CHEROSCO

MAIN GREEN 158 128

Main Balance:     $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Spend Balance |
|---|---|---|---|---|---|---|---|
| 3184276 | 3/24/2020 | Bill | $21.00 | $21.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $160.11 |
| 3184123 | 3/24/2020 | CredPay | | | PAYMENT FOR TRANS 3184122 | $40.00 | $160.11 |
| 3184122 | 3/24/2020 | Credit | $40.00 | $40.00 | Gift Card Fund : JailATM Web Deposit GC# 23088826 by Derrick  Smith Paid By: Derrick  Smith<br>Louisville , KY , | | $120.11 |
| 3183677 | 3/24/2020 | BillPay | | | PAYMENT FOR TRANS 3183676 | -$10.00 | $120.11 |
| 3183676 | 3/24/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $130.11 |
| 3183427 | 3/23/2020 | BillPay | | | PAYMENT FOR TRANS 3183426 | -$20.00 | $130.11 |
| 3183426 | 3/23/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $150.11 |
| 3182790 | 3/23/2020 | BillPay | | | PAYMENT FOR TRANS 3182789 | -$10.00 | $150.11 |
| 3182789 | 3/23/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $160.11 |
| 3182783 | 3/23/2020 | CredPay | | | PAYMENT FOR TRANS 3182782 | $30.00 | $160.11 |
| 3182782 | 3/23/2020 | Credit | $30.00 | $30.00 | Gift Card Fund : JailATM Web Deposit GC# 23064242 by Ashley Williams Paid By: Ashley Williams<br>Louisville, KY , | | $130.11 |

Confidential Property of Grayson County Jail, KY

## 221575 : BREWER, CHEROSCO

### MAIN GREEN 158 128

Main Balance: $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Bill Comment | Adjust | Spend Balance |
|---|---|---|---|---|---|---|---|
| 3182781 | 3/23/2020 | CredPay | | | PAYMENT FOR TRANS 3182780 | $50.00 | $130.11 |
| 3182780 | 3/23/2020 | Credit | $50.00 | $50.00 | Gift Card Fund : JailATM Web Deposit GC# 23064240 by Kristen Brasher Paid By: Kristen Brasher | | $80.11 |
| | | | | | Louisville, KY | | |
| 3182655 | 3/23/2020 | BillPay | | | PAYMENT FOR TRANS 3182654 | -$10.00 | $80.11 |
| 3182654 | 3/23/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $90.11 |
| 3182006 | 3/22/2020 | BillPay | | | PAYMENT FOR TRANS 3182005 | -$10.00 | $90.11 |
| 3182005 | 3/22/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $100.11 |
| 3181648 | 3/22/2020 | BillPay | | | PAYMENT FOR TRANS 3181647 | -$10.00 | $100.11 |
| 3181647 | 3/22/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $110.11 |
| 3179307 | 3/20/2020 | BillPay | | | PAYMENT FOR TRANS 3179306 | -$10.00 | $110.11 |
| 3179306 | 3/20/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $120.11 |
| 3178870 | 3/20/2020 | BillPay | | | PAYMENT FOR TRANS 3178869 | -$10.00 | $120.11 |
| 3178869 | 3/20/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $130.11 |
| 3178133 | 3/19/2020 | BillPay | | | PAYMENT FOR TRANS 3178132 | -$26.00 | $130.11 |

# 221575 : BREWER, CHEROSCO

## MAIN GREEN 158 128

Main Balance: $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Spend Balance |
|---|---|---|---|---|---|---|---|
| 3178132 | 3/19/2020 | Bill | $26.00 | $26.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $156.11 |
| 3177460 | 3/18/2020 | CredPay | | | PAYMENT FOR TRANS 3177459 | $45.00 | $156.11 |
| 3177459 | 3/18/2020 | Credit | $45.00 | $45.00 | Gift Card Fund : JailATM Web Deposit GC# 22968642 by Amanda Gregory Paid By: Amanda Gregory louisville, KY | | $111.11 |
| 3177444 | 3/18/2020 | BillPay | | | PAYMENT FOR TRANS 3177443 | -$20.00 | $111.11 |
| 3177443 | 3/18/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $131.11 |
| 3176459 | 3/18/2020 | BillPay | | | PAYMENT FOR TRANS 3176458 | -$10.01 | $131.11 |
| 3176458 | 3/18/2020 | Bill | $10.01 | $10.01 | Commissary : COMMISSARY 3/18/2020 REF:2871 | | $141.12 |
| 3175465 | 3/18/2020 | BillPay | | | PAYMENT FOR TRANS 3175464 | -$71.56 | $141.12 |
| 3175464 | 3/18/2020 | Bill | $71.56 | $71.56 | Commissary : COMMISSARY 3/18/2020 REF:2868 | | $212.68 |
| 3175101 | 3/17/2020 | BillPay | | | PAYMENT FOR TRANS 3175100 | -$20.00 | $212.68 |
| 3175100 | 3/17/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $232.68 |
| 3173653 | 3/16/2020 | BillPay | | | PAYMENT FOR TRANS 3173652 | -$10.00 | $232.68 |
| 3173652 | 3/16/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $242.68 |
| 3172002 | 3/15/2020 | BillPay | | | PAYMENT FOR TRANS 3172001 | -$13.00 | $242.68 |

## 221575 : BREWER, CHEROSCO
### MAIN GREEN 158 128

Main Balance:     $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Bill Comment | Adjust | Spend Balance |
|---------|------|------|-------------|--------------|--------------|--------|---------------|
| 3172001 | 3/15/2020 | Bill | $13.00 | $13.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $255.68 |
| 3170351 | 3/13/2020 | CredPay | | | PAYMENT FOR TRANS 3170350 | $100.00 | $255.68 |
| 3170350 | 3/13/2020 | Credit | $100.00 | $100.00 | Gift Card Fund : Jail/ATM Web Deposit GC# 22856944 by Gretorya Peterson Paid Bv: Gretonva Peterson | | $155.68 |
| | | | | | Louisville , KY . | | |
| 3168797 | 3/12/2020 | CredPay | | | PAYMENT FOR TRANS 3168796 | $150.00 | $155.68 |
| 3168796 | 3/12/2020 | Credit | $150.00 | $150.00 | Gift Card Fund : Jail/ATM Web Deposit GC# 22829827 by Kristen Brasher Paid By: Kristen Brasher | | $5.68 |
| | | | | | Louisville, KY | | |
| 3167750 | 3/11/2020 | BillPay | | | PAYMENT FOR TRANS 3167749 | -$10.00 | $5.68 |
| 3167749 | 3/11/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $15.68 |
| 3167361 | 3/11/2020 | BillPay | | | PAYMENT FOR TRANS 3167360 | -$2.86 | $15.68 |
| 3167360 | 3/11/2020 | Bill | $2.86 | $2.86 | Commissary : COMMISSARY 3/11/2020 REF:2861 | | $18.54 |
| 3166520 | 3/11/2020 | BillPay | | | PAYMENT FOR TRANS 3166519 | -$61.76 | $18.54 |
| 3166519 | 3/11/2020 | Bill | $61.76 | $61.76 | Commissary : COMMISSARY 3/11/2020 REF:2860 | | $80.30 |
| 3164386 | 3/9/2020 | BillPay | | | PAYMENT FOR TRANS 3164385 | -$20.00 | $80.30 |
| 3164385 | 3/9/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through | | $100.30 |

## 221575 : BREWER, CHEROSCO
### MAIN GREEN 158 128

Main Balance:   $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Bill Comment | Adjust | Spend Balance |
|---|---|---|---|---|---|---|---|
| | | | | | the Phone System | | |
| 3163117 | 3/8/2020 | BillPay | | | PAYMENT FOR TRANS 3163116 | -$15.00 | $100.30 |
| 3163116 | 3/8/2020 | Bill | $15.00 | $15.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $115.30 |
| 3162992 | 3/8/2020 | BillPay | | | PAYMENT FOR TRANS 3162991 | -$3.25 | $115.30 |
| 3162991 | 3/8/2020 | Bill | $3.25 | $3.25 | Lockdown Fees : Transaction Fee | | $118.55 |
| 3162990 | 3/8/2020 | Add | | | ATM Deposit 2618716 on 3/8/2020 2:38:26 PM by ROC DOG Paid By: ROC DOG | $18.00 | $118.55 |
| 3162731 | 3/8/2020 | BillPay | | | PAYMENT FOR TRANS 3162730 | -$10.00 | $100.55 |
| 3162730 | 3/8/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $110.55 |
| 3162155 | 3/7/2020 | BillPay | | | PAYMENT FOR TRANS 3162154 | -$20.00 | $110.55 |
| 3162154 | 3/7/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $130.55 |
| 3161852 | 3/7/2020 | CredPay | | | PAYMENT FOR TRANS 3161851 | $30.00 | $130.55 |
| 3161851 | 3/7/2020 | Credit | $30.00 | $30.00 | Gift Card Fund : Jail/ATM Web Deposit GC# 22723563 by Sylvia Simpson Paid By: Sylvia Simpson Louisville, KY  - - - - | | $100.55 |
| 3161583 | 3/6/2020 | BillPay | | | PAYMENT FOR TRANS 3161582 | -$17.00 | $100.55 |

## 221575 : BREWER, CHEROSCO

MAIN GREEN 158 128

Main Balance:          $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Spend Balance |
|---|---|---|---|---|---|---|---|
| 3161582 | 3/6/2020 | Bill | $17.00 | $17.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $117.55 |
| 3157263 | 3/4/2020 | BillPay | | | PAYMENT FOR TRANS 3157262 | -$40.78 | $117.55 |
| 3157262 | 3/4/2020 | Bill | $40.78 | $40.78 | Commissary : COMMISSARY 3/4/2020 REF:2850 | | $158.33 |
| 3156494 | 3/4/2020 | BillPay | | | PAYMENT FOR TRANS 3156493 | -$2.86 | $158.33 |
| 3156493 | 3/4/2020 | Bill | $2.86 | $2.86 | Commissary : COMMISSARY 3/4/2020 REF:2849 | | $161.19 |
| 3155953 | 3/4/2020 | BillPay | | | PAYMENT FOR TRANS 3155952 | -$5.62 | $161.19 |
| 3155952 | 3/4/2020 | Bill | $5.62 | $5.62 | Commissary : COMMISSARY 3/4/2020 REF:2845 | | $166.81 |
| 3152730 | 3/2/2020 | BillPay | | | PAYMENT FOR TRANS 3152729 | -$19.00 | $166.81 |
| 3152729 | 3/2/2020 | Bill | $19.00 | $19.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $185.81 |
| 3152318 | 3/2/2020 | Add | | | MO# 25065247983 KRISTEN BRASHER | $180.00 | $185.81 |
| 3151784 | 3/1/2020 | BillPay | | | PAYMENT FOR TRANS 3151783 | -$20.00 | $5.81 |
| 3151783 | 3/1/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $25.81 |
| 3151053 | 3/1/2020 | BillPay | | | PAYMENT FOR TRANS 3151052 | -$10.00 | $25.81 |
| 3151052 | 3/1/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $35.81 |
| 3150991 | 3/1/2020 | CredPay | | | PAYMENT FOR TRANS 3150990 | $35.00 | $35.81 |
| 3150990 | 3/1/2020 | Credit | $35.00 | $35.00 | Gift Card Fund : JailATM Web Deposit GC# 22588832 by Ashley Williams | | $0.81 |

Confidential Property of Grayson County Jail, KY

# 221575 : BREWER, CHEROSCO

## MAIN GREEN 158 128

Main Balance:     $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Spend Balance |
|---------|------|------|-------------|--------------|---------|--------|---------------|
| | | | | | Paid By: Ashley Williams | | |
| | | | | | Louisville, KY | | |
| 3150770 | 2/29/2020 | BillPay | | | PAYMENT FOR TRANS 3150769 | -$20.00 | $0.81 |
| 3150769 | 2/29/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $20.81 |
| 3146860 | 2/26/2020 | BillPay | | | PAYMENT FOR TRANS 3146859 | -$13.00 | $20.81 |
| 3146859 | 2/26/2020 | Bill | $13.00 | $13.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $33.81 |
| 3146373 | 2/26/2020 | BillPay | | | PAYMENT FOR TRANS 3146372 | -$2.86 | $33.81 |
| 3146372 | 2/26/2020 | Bill | $2.86 | $2.86 | Commissary : COMMISSARY 2/26/2020 REF:2832 | | $36.67 |
| 3145287 | 2/26/2020 | BillPay | | | PAYMENT FOR TRANS 3145286 | -$64.21 | $36.67 |
| 3145286 | 2/26/2020 | Bill | $64.21 | $64.21 | Commissary : COMMISSARY 2/26/2020 REF:2829 | | $100.88 |
| 3142426 | 2/23/2020 | BillPay | | | PAYMENT FOR TRANS 3142425 | -$20.00 | $100.88 |
| 3142425 | 2/23/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $120.88 |
| 3141907 | 2/23/2020 | BillPay | | | PAYMENT FOR TRANS 3141906 | -$10.00 | $120.88 |
| 3141906 | 2/23/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $130.88 |
| 3139652 | 2/21/2020 | BillPay | | | PAYMENT FOR TRANS 3139651 | -$10.00 | $130.88 |
| 3139651 | 2/21/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $140.88 |

## 221575 : BREWER, CHEROSCO

### MAIN GREEN 158 128

Main Balance:     $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Spend Balance |
|---|---|---|---|---|---|---|---|
| 3138311 | 2/20/2020 | BillPay | | | PAYMENT FOR TRANS 3138310 | -$11.00 | $140.88 |
| 3138310 | 2/20/2020 | Bill | $11.00 | $11.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $151.88 |
| 3135792 | 2/19/2020 | BillPay | | | PAYMENT FOR TRANS 3135791 | -$81.33 | $151.88 |
| 3135791 | 2/19/2020 | Bill | $81.33 | $81.33 | Commissary : COMMISSARY 2/19/2020 REF:2821 | | $233.21 |
| 3134353 | 2/18/2020 | CredPay | | | PAYMENT FOR TRANS 3134352 | $2.78 | $233.21 |
| 3134352 | 2/18/2020 | Credit | $2.78 | $2.78 | Commissary : COMMISSARY CREDIT 2/18/2020 REF:2819 | | $230.43 |
| 3134001 | 2/18/2020 | BillPay | | | PAYMENT FOR TRANS 3134000 | -$10.00 | $230.43 |
| 3134000 | 2/18/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $240.43 |
| 3131931 | 2/16/2020 | BillPay | | | PAYMENT FOR TRANS 3131930 | -$20.00 | $240.43 |
| 3131930 | 2/16/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $260.43 |
| 3131925 | 2/16/2020 | CredPay | | | PAYMENT FOR TRANS 3131924 | $100.00 | $260.43 |
| 3131924 | 2/16/2020 | Credit | $100.00 | $100.00 | Gift Card Fund : GC#22297542 Paid By: NEDRA BLUE | | $160.43 |
| 3131202 | 2/15/2020 | BillPay | | | PAYMENT FOR TRANS 3131201 | -$20.00 | $160.43 |
| 3131201 | 2/15/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $180.43 |
| 3130804 | 2/14/2020 | BillPay | | | PAYMENT FOR TRANS 3130803 | -$10.00 | $180.43 |
| 3130803 | 2/14/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through | | $190.43 |

Printed 8/4/2020

Confidential Property of Grayson County Jail, KY

# 221575 : BREWER, CHEROSCO
## MAIN GREEN 158 128

Main Balance:          $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Spend Balance |
|---------|------|------|-------------|--------------|---------|--------|---------------|
| | | | | | the Phone System | | |
| 3129749 | 2/14/2020 | BillPay | | | PAYMENT FOR TRANS 3129748 | -$21.00 | $190.43 |
| 3129748 | 2/14/2020 | Bill | $21.00 | $21.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $211.43 |
| 3129649 | 2/14/2020 | BillPay | | | PAYMENT FOR TRANS 3129648 | -$3.25 | $211.43 |
| 3129648 | 2/14/2020 | Bill | $3.25 | $3.25 | Lockdown Fees : Transaction Fee | | $214.68 |
| 3129647 | 2/14/2020 | Add | | | ATM Deposit 2618224 on 2/14/2020 10:02:55 AM by KRIS BRASHER Paid By: KRIS BRASHER | $164.00 | $214.68 |
| 3128768 | 2/13/2020 | BillPay | | | PAYMENT FOR TRANS 3128767 | -$20.00 | $50.68 |
| 3128767 | 2/13/2020 | Bill | $20.00 | $20.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $70.68 |
| 3128160 | 2/12/2020 | BillPay | | | PAYMENT FOR TRANS 3128159 | -$5.00 | $70.68 |
| 3128159 | 2/12/2020 | Bill | $5.00 | $5.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $75.68 |
| 3126855 | 2/12/2020 | BillPay | | | PAYMENT FOR TRANS 3126854 | -$4.29 | $75.68 |
| 3126854 | 2/12/2020 | Bill | $4.29 | $4.29 | Commissary : COMMISSARY 2/12/2020 REF:2811 | | $79.97 |
| 3125906 | 2/12/2020 | BillPay | | | PAYMENT FOR TRANS 3125905 | -$75.73 | $79.97 |
| 3125905 | 2/12/2020 | Bill | $75.73 | $75.73 | Commissary : COMMISSARY 2/12/2020 REF:2808 | | $155.70 |
| 3124826 | 2/11/2020 | CredPay | | | PAYMENT FOR TRANS 3124825 | $5.12 | $155.70 |
| 3124825 | 2/11/2020 | Credit | $5.12 | $5.12 | Commissary : COMMISSARY CREDIT 2/11/2020 REF:2807 | | $150.58 |

## 221575 : BREWER, CHEROSCO

MAIN GREEN 158 128

Main Balance:        $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Spend Balance |
|---------|------|------|-------------|--------------|---------|--------|---------------|
| 3123848 | 2/10/2020 | BillPay | | | PAYMENT FOR TRANS 3123847 | -$12.00 | $150.58 |
| 3123847 | 2/10/2020 | Bill | $12.00 | $12.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $162.58 |
| 3122461 | 2/9/2020 | BillPay | | | PAYMENT FOR TRANS 3122460 | | $162.58 |
| 3122460 | 2/9/2020 | Bill | $3.25 | $3.25 | Lockdown Fees : Transaction Fee | -$3.25 | $165.83 |
| 3122459 | 2/9/2020 | Add | | | ATM Deposit 2618150 on 2/9/2020 2:24:16 PM by E FORTY Paid By: E FORTY | $100.00 | $165.83 |
| 3121926 | 2/8/2020 | CredPay | | | PAYMENT FOR TRANS 3121925 | $65.00 | $65.83 |
| 3121925 | 2/8/2020 | Credit | $65.00 | $65.00 | Gift Card Fund : Jail ATM Web Deposit GC# 22151368 by Kristen Brasher Paid By: Kristen Brasher Louisville, KY | | $0.83 |
| 3120063 | 2/7/2020 | BillPay | | | PAYMENT FOR TRANS 3120062 | -$10.00 | $0.83 |
| 3120062 | 2/7/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $10.83 |
| 3119603 | 2/6/2020 | BillPay | | | PAYMENT FOR TRANS 3119602 | -$10.00 | $10.83 |
| 3119602 | 2/6/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $20.83 |
| 3119039 | 2/6/2020 | BillPay | | | PAYMENT FOR TRANS 3119038 | -$10.00 | $20.83 |
| 3119038 | 2/6/2020 | Bill | $10.00 | $10.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $30.83 |

Confidential Property of Grayson County Jail, KY

# 221575 : BREWER, CHEROSCO

## MAIN GREEN 158 128

Main Balance:     $226.41

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Spend Balance |
|---|---|---|---|---|---|---|---|
| 3116838 | 2/5/2020 | BillPay | | | PAYMENT FOR TRANS 3116837 | -$39.76 | $30.83 |
| 3116837 | 2/5/2020 | Bill | $39.76 | $39.76 | Commissary : COMMISSARY 2/5/2020 REF:2795 | | $70.59 |
| 3116124 | 2/4/2020 | CredPay | | | PAYMENT FOR TRANS 3116123 | $30.00 | $70.59 |
| 3116123 | 2/4/2020 | Credit | $30.00 | $30.00 | Gift Card Fund : JailATM Web Deposit GC# 22072523 by Kristen Brasher Paid By: Kristen Brasher Louisville, KY | | $40.59 |
| 3114873 | 2/3/2020 | BillPay | | | PAYMENT FOR TRANS 3114872 | -$12.00 | $40.59 |
| 3114872 | 2/3/2020 | Bill | $12.00 | $12.00 | Debit Time Purchases : Phone time ordered through the Phone System | | $52.59 |
| 3113550 | 2/2/2020 | BillPay | | | PAYMENT FOR TRANS 3113549 | -$3.25 | $52.59 |
| 3113549 | 2/2/2020 | Bill | $3.25 | $3.25 | Lockdown Fees : Transaction Fee | | $55.84 |
| 3113548 | 2/2/2020 | Add | | | ATM Deposit 2618004 on 2/2/2020 10:37:23 AM by BRASHER KRIS Paid By: BRASHER KRIS | $55.00 | $55.84 |

Confidential Property of Grayson County Jail, KY